**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: DECODE CHEMISTRY INC.          §          Case No. 10-11060- LSS
                                      §
                                      §
                                      §
          Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $6,722,739.76 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $477,342.50 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,107,037.01 | |

3) Total gross receipts of $1,584,379.51 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,584,379.51 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $5,007,350.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,137,102.26 | $1,107,037.01 | $1,107,037.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $169,165.98 | $494,647.17 | $66,416.06 | $66,416.06 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,298,673.96 | $9,400,458.41 | $9,142,690.54 | $410,926.44 |
| **TOTAL DISBURSEMENTS** | $1,467,839.94 | $16,039,557.84 | $10,316,143.61 | $1,584,379.51 |

4) This case was originally filed under chapter 7 on 03/30/2010.  The case was pending for 109 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    05/10/2019

By: /s/ George L. Miller

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 10-11059:  RETURN OF EXCESS RETAINER | 1229-000 | $10,509.58 |
| 10-11060:  RETURN OF EXCESS RETAINER(S) | 1229-000 | $24,522.37 |
| 10-11059:  TAX REFUNDS | 1224-000 | $3,845.98 |
| 10-11060:  D&O LITIGATION | 1249-000 | $950,000.00 |
| 10-11059:  BANK ACCOUNT - BANK OF AMERICA 098777 | 1129-000 | $50,422.31 |
| 10-11059:  BANK ACCOUNT - FIFTH THIRD 2303074 | 1129-000 | $460,915.78 |
| 10-11059:  INVESTMENT ACCOUNT - E-TRADE XXX0-4782 | 1129-000 | $2,375.28 |
| 10-11059:  LITIGATION PROCEEDS | 1249-000 | $771.46 |
| 10-11059 - FIFTH THIRD BANK 0169083 | 1129-000 | $29,862.36 |
| INTEREST (u) | 1270-000 | $131.21 |
| 10-11060:  REFUNDS | 1229-000 | $34,523.18 |
| 10-11060:  PREFERENCES AND FRAUDULENT CONVEYANCE | 1241-000 | $16,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,584,379.51** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30A | Beary Landscape Management | 4120-000 | $0.00 | $7,350.00 | $0.00 | $0.00 |
| 68 | 2501 West Davey Road Holdings LLC | 4210-000 | $0.00 | $5,000,000.00 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$5,007,350.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $70,781.39 | $70,781.39 | $70,781.39 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $550.50 | $500.50 | $500.50 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $325,456.50 | $325,456.50 | $325,456.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $2,664.67 | $2,664.67 | $2,664.67 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $1,586.73 | $1,586.73 | $1,586.73 |
| Administrative Rent - HILL ARCHIVE | 2410-000 | NA | $29,995.35 | $29,995.35 | $29,995.35 |
| Administrative Rent - Hill Archive | 2410-000 | NA | $13,274.34 | $13,274.34 | $13,274.34 |
| Administrative Rent - IRON MOUNTAIN INFORMATION MGMT | 2410-000 | NA | $7,156.40 | $7,156.40 | $7,156.40 |
| Banking and Technology Service Fee - Eagle Bank | 2600-000 | NA | $289.00 | $289.00 | $289.00 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $14,365.35 | $14,365.35 | $14,365.35 |
| Banking and Technology Service Fee - Union Bank of California | 2600-000 | NA | $3,730.92 | $3,730.92 | $3,730.92 |
| Other Chapter 7 Administrative Expenses - TOM MAGDZIASZ | 2990-000 | NA | $490.99 | $490.99 | $490.99 |
| Attorney for Trustee Fees (Other Firm) - Dilworth Paxson LLP | 3210-000 | NA | $648,742.50 | $621,492.50 | $621,492.50 |
| Attorney for Trustee Expenses (Other Firm) - Dilworth Paxson LLP | 3220-000 | NA | $14,382.62 | $11,617.37 | $11,617.37 |
| Arbitrator/Mediator for Trustee Fees - COZEN O'CONNOR | 3721-000 | NA | $3,635.00 | $3,635.00 | $3,635.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,137,102.26** | **$1,107,037.01** | **$1,107,037.01** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | Sunrise Pest Management | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36A | Wydnx Lady Inc. | 5800-000 | $0.00 | $1,280.00 | $0.00 | $0.00 |
| 56 | City of Brighton | 5800-000 | $7,529.32 | $7,978.22 | $7,978.22 | $7,978.22 |
| 58 | Georgia Department of Revenue | 5800-000 | $0.00 | $100.00 | $100.00 | $100.00 |
| 62 | Connecticut Department of Revenue S | 5800-000 | $0.00 | $1,034.24 | $1,034.24 | $1,034.24 |
| 69 | Jasbir Singh | 5300-000 | $97,488.66 | $10,950.00 | $7,922.32 | $7,922.32 |
| MLS03 | Sunrise Pest Management | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS04A | Biogene Organics | 5600-000 | $0.00 | $970.00 | $0.00 | $0.00 |
| MLS10 | Wydnx Lady Inc. | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS26 | Illinois Office Of The | 5800-000 | $0.00 | $398,883.07 | $0.00 | $0.00 |
| MLS27A | Delaware Secretary of State | 5800-000 | $0.00 | $195.92 | $95.92 | $95.92 |
| MLS28 | Illinois Dept. of Revenue | 5800-000 | $64,148.00 | $57,535.64 | $45,000.00 | $45,000.00 |
| MLS29 | Illinois Dept. of Revenue | 5800-000 | $0.00 | $15,720.08 | $0.00 | $0.00 |
| | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | NA | $420.00 | $420.00 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $158.78 | $158.78 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $158.78 | $158.78 |

| | | | | | |
|---|---|---|---|---|---|
| Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $2,190.00 | $2,190.00 |
| Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $678.90 | $678.90 |
| Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $678.90 | $678.90 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | **$169,165.98** | **$494,647.17** | **$66,416.06** | **$66,416.06** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | JM Partners LLC | 7100-000 | $0.00 | $24,718.80 | $24,718.80 | $8,881.64 |
| 2 | Zinsser North America Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | Nu-Chek-Prep, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4 | Illinois Paper Company | 7100-000 | $732.49 | $732.49 | $732.49 | $263.19 |
| 5 | Printing Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | G&K Services | 7100-000 | $5,100.00 | $8,463.49 | $8,463.49 | $3,040.99 |
| 7 | Precision Mechanical | 7100-000 | $0.00 | $1,628.64 | $1,628.64 | $585.18 |
| 8 | Cambridge Isotope Labs | 7100-000 | $553.21 | $553.21 | $553.21 | $198.77 |
| 9 | Clerk of Court - Oxford Global Conferences | 7100-001 | $0.00 | $750.00 | $750.00 | $269.48 |
| 10 | International Light Inc | 7100-000 | $822.40 | $822.40 | $822.40 | $295.49 |
| 11 | TA Instruments, Inc. | 7100-000 | $1,529.67 | $1,529.67 | $1,529.67 | $549.62 |
| 12 | Fedex Office | 7100-000 | $186.94 | $235.50 | $235.50 | $84.62 |
| 13 | Poehner Dillman and Mahalik | 7100-000 | $888.44 | $850.00 | $850.00 | $305.41 |
| 15 | Ace Glass, Inc. | 7100-000 | $1,033.22 | $1,033.22 | $1,033.22 | $371.24 |
| 16 | AB Chemicals, Inc. | 7100-000 | $177.50 | $177.50 | $177.50 | $63.78 |
| 17 | J. Gerald Demirjian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | Accela Chembio | 7100-000 | $910.00 | $910.00 | $910.00 | $326.97 |

| 19 | Parr Instrument Company | 7100-000 | $35.47 | $35.47 | $35.47 | $12.74 |
| 20 | Emco Chemical Dist., Inc. | 7100-000 | $1,705.81 | $905.20 | $905.20 | $325.24 |
| 21 | JM Partners LLC | 7100-000 | $0.00 | $17,815.00 | $17,815.00 | $6,401.06 |
| 22 | Document Detective Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23 | Chemical Abstracts Service | 7100-000 | $20,025.96 | $1,800.00 | $1,800.00 | $646.75 |
| 24 | CIT Technology Financing Services, | 7100-000 | $0.00 | $43,615.04 | $43,615.04 | $15,671.19 |
| 25 | CIT Technology Financing Services, | 7100-000 | $0.00 | $1,394.86 | $1,394.86 | $501.18 |
| 26 | Harrick Scientific | 7100-000 | $608.35 | $608.35 | $608.35 | $218.58 |
| 27 | Continental Electrical Const | 7100-000 | $6,556.00 | $6,556.00 | $6,556.00 | $2,355.62 |
| 28 | Chemgenes Corporation | 7100-000 | $89.20 | $89.20 | $89.20 | $32.05 |
| 29 | BBC Biochemical | 7100-000 | $853.33 | $853.33 | $853.33 | $306.61 |
| 30B | Beary Landscape Management | 7100-000 | $7,350.00 | $0.00 | $7,350.00 | $2,640.91 |
| 31 | Clerk of Court - Delta Technical Products Co | 7100-001 | $28,579.62 | $74,888.01 | $74,888.01 | $26,907.79 |
| 32 | K2 Design | 7100-000 | $650.00 | $4,308.00 | $4,308.00 | $1,547.89 |
| 33 | Combi-Blocks, Inc | 7100-000 | $1,187.00 | $1,187.00 | $1,187.00 | $426.50 |
| 34 | Hyman Phelps & McNamara P. C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | Vintage Tech Recyclers, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36B | Wydnx Lady Inc. | 7100-000 | $2,560.00 | $0.00 | $1,280.00 | $459.91 |
| 37 | Independent Forms Service | 7100-000 | $425.04 | $425.04 | $425.04 | $152.72 |

| 38 | Michel R. Gagne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|----|----------------|----------|-------|-------|-------|-------|
| 39 | Clerk of Court - Praxair Distribution Inc. | 7100-001 | $19,113.33 | $17,484.74 | $17,484.74 | $6,282.39 |
| 40 | Clerk of Court - ISP Pharma Systems LLC | 7100-001 | $0.00 | $75,000.00 | $75,000.00 | $26,948.03 |
| 41A | ADT Security Services | 7100-000 | $296,220.84 | $232,590.42 | $700.00 | $251.51 |
| 41B | Tyco Integrated Security LLC | 7100-000 | $0.00 | $0.00 | $113,300.00 | $40,709.49 |
| 42A | ADT Security Services | 7100-000 | $0.00 | $33,252.68 | $0.00 | $0.00 |
| 42B | Tyco Integrated Security LLC | 7100-000 | $0.00 | $0.00 | $33,252.68 | $11,947.92 |
| 43 | Promed Healthcare LTD | 7100-000 | $680.00 | $680.00 | $680.00 | $244.33 |
| 44 | Chinglu Pharmaceutical Research LLC | 7100-000 | $413.63 | $443.63 | $443.63 | $159.40 |
| 45 | Michigan Bell Telephone Company | 7100-000 | $0.00 | $1,240.06 | $0.00 | $0.00 |
| 46 | Airgas, Inc. | 7100-000 | $5,946.29 | $9,191.24 | $9,191.24 | $3,302.48 |
| 47 | Clerk of Court - Cerep | 7100-001 | $12,555.00 | $12,555.00 | $12,555.00 | $4,511.10 |
| 48 | Elsevier Science | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 49 | Inspiralis LTD | 7100-000 | $0.00 | $665.00 | $665.00 | $238.94 |
| 50 | Elsevier Science B.V. | 7100-000 | $41,629.38 | $41,629.38 | $41,629.38 | $14,957.73 |
| 51 | Brown & Brown P. C. | 7100-000 | $750.00 | $1,380.00 | $1,380.00 | $495.84 |
| 52 | Clean Harbors, Inc. | 7100-000 | $5,541.51 | $5,101.37 | $5,101.37 | $1,832.96 |
| 53 | Jaspet Clinic, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 54 | Jaspet Clinic, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 55 | Kings Cross Partners LLC | 7100-000 | $0.00 | $82,043.00 | $82,043.00 | $29,478.63 |

| 57 | Bromberek Snow & Ice | 7100-000 | $0.00 | $24,365.39 | $24,365.39 | $8,754.66 |
| 58 -2 | Georgia Department of Revenue | 7300-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 59 | American InfoSource LP | 7100-000 | $0.00 | $11,436.85 | $11,436.85 | $4,109.34 |
| 60 | Robertson Microlit Labs | 7100-000 | $2,148.70 | $2,148.50 | $2,148.50 | $771.97 |
| 61 | Illinois Bell Telephone Company | 7100-000 | $0.00 | $1,556.64 | $0.00 | $0.00 |
| 63 | Geneva Laboratories, Inc. | 7100-000 | $1,268.50 | $1,268.50 | $1,268.50 | $455.78 |
| 64 | Chemgenx LLC | 7100-000 | $2,525.00 | $2,525.00 | $2,525.00 | $907.25 |
| 65 | MediChem Life Sciences, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 66 | deCODE Chemistry, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 67 | Canady Laboratories | 7200-000 | $1,557.39 | $1,557.39 | $1,557.39 | $0.00 |
| 68 -2 | 2501 West Davey Road Holdings LLC | 7200-000 | $0.00 | $2,410,187.06 | $2,410,187.06 | $0.00 |
| 69 -2 | Jasbir Singh | 7200-000 | $0.00 | $87,157.49 | $87,157.49 | $0.00 |
| 70 | Walker Truesdell Roth & Associates | 7100-000 | $0.00 | $200,000.00 | $200,000.00 | $71,861.43 |
| MLS01 | Harrick Scientific | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS02 | MBHB | 7100-000 | $0.00 | $6,616.36 | $6,616.36 | $2,377.32 |
| MLS04B | Biogene Organics | 7100-000 | $970.00 | $0.00 | $970.00 | $348.54 |
| MLS05 | Lorenz International LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS06 | J. Gerald Demirjian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS07 | Commonwealth Edison Co. | 7100-000 | $8,616.09 | $15,158.47 | $15,158.47 | $5,446.56 |
| MLS08 | Pitney Bowes Incorporated | 7100-000 | $628.90 | $1,283.53 | $1,283.53 | $461.18 |

| MLS09 | Pitney Bowes Incorporated | 7100-000 | $0.00 | $1,124.55 | $1,124.55 | $404.06 |
|---|---|---|---|---|---|---|
| MLS11 | Michel R. Gagne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS12 | American Express Travel Related Ser | 7100-000 | $0.00 | $67,210.51 | $67,210.51 | $24,149.21 |
| MLS13 | Copyright Clearance Center Inc. | 7100-000 | $0.00 | $2,557.00 | $2,557.00 | $918.75 |
| MLS14 | Promed Healthcare LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS15 | Schindler Elevator Corporation | 7100-000 | $2,949.65 | $2,949.55 | $2,949.55 | $1,059.79 |
| MLS16 | Airgas, Inc. | 7100-000 | $0.00 | $1,798.71 | $1,798.71 | $646.29 |
| MLS17 | UIC Student Financial Services | 7100-000 | $6,045.00 | $386.69 | $386.69 | $138.94 |
| MLS18 | Hidong Kim | 7100-000 | $0.00 | $129,920.00 | $0.00 | $0.00 |
| MLS19 | Illinois-American Water | 7100-000 | $540.77 | $1,554.17 | $1,554.17 | $558.42 |
| MLS20 | Kings Cross Partners LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS21 | Garret A. Fitzgerald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS22 | Citibank N.A. | 7100-000 | $0.00 | $932.22 | $932.22 | $334.95 |
| MLS23 | Fulbright & Jaworski LLP | 7100-000 | $0.00 | $436.14 | $436.14 | $156.71 |
| MLS24 | MediChem Life Sciences, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS25 | deCODE Chemistry, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MLS27B | Delaware Secretary of State | 7300-000 | $0.00 | $0.00 | $100.00 | $0.00 |
| MLS28 -2 | Illinois Dept. of Revenue | 7300-000 | $0.00 | $10,795.52 | $0.00 | $0.00 |
| MLS29 -2 | Illinois Dept. of Revenue | 7300-000 | $0.00 | $5,365.23 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MLSDGI | Walker Truesdell Roth & Associates | 7100-000 | $0.00 | $200,000.00 | $200,000.00 | $71,861.42 |
| MLSDGI-2 | DGI Resolution Inc. | 7400-000 | $0.00 | $5,500,000.00 | $5,500,000.00 | $0.00 |
| N/F | 3B Scientific Corporation | 7100-000 | $563.60 | NA | NA | NA |
| N/F | AAT Pharmaceutical LLC | 7100-000 | $410.00 | NA | NA | NA |
| N/F | ABCR GMBH & Co. KG | 7100-000 | $136,815.00 | NA | NA | NA |
| N/F | ADP | 7100-000 | $2,062.55 | NA | NA | NA |
| N/F | AK Scientific, Inc. | 7100-000 | $903.52 | NA | NA | NA |
| N/F | ASDI Inc. | 7100-000 | $144.98 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $38.34 | NA | NA | NA |
| N/F | AT&T Business Services | 7100-000 | $10,074.74 | NA | NA | NA |
| N/F | Advanced Chemistry Development | 7100-000 | $2,777.00 | NA | NA | NA |
| N/F | Advanced Telecommunications | 7100-000 | $11,958.99 | NA | NA | NA |
| N/F | Aldrich | 7100-000 | $714.79 | NA | NA | NA |
| N/F | Allied Waste Services | 7100-000 | $935.09 | NA | NA | NA |
| N/F | Alltech Associates, Inc. | 7100-000 | $731.96 | NA | NA | NA |
| N/F | Amatek Chemical Company Ltd. | 7100-000 | $370.00 | NA | NA | NA |
| N/F | American Chemical Society | 7100-000 | $6,320.00 | NA | NA | NA |
| N/F | Analytical Instruments | 7100-000 | $10,099.96 | NA | NA | NA |
| N/F | Analytical Scientific Ins. | 7100-000 | $1,950.00 | NA | NA | NA |
| N/F | Apin Chemicals Ltd. | 7100-000 | $250.00 | NA | NA | NA |

| N/F | Ark Pharm, Inc. | 7100-000 | $182.75 | NA | NA | NA |
|-----|-----------------|----------|---------|----|----|-----|
| N/F | Astatech, Inc. | 7100-000 | $1,237.05 | NA | NA | NA |
| N/F | Azopharma Contract Pharmaceutical Services Inc. | 7100-000 | $107.26 | NA | NA | NA |
| N/F | Balchem Corp. | 7100-000 | $466.56 | NA | NA | NA |
| N/F | Beau Bromerek | 7100-000 | $19,135.00 | NA | NA | NA |
| N/F | Betapharma | 7100-000 | $64.00 | NA | NA | NA |
| N/F | Bio-Rad Laboratories Life | 7100-000 | $103.00 | NA | NA | NA |
| N/F | Biosolveit GMBH | 7100-000 | $3,300.00 | NA | NA | NA |
| N/F | Biospace | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Biotage LLC | 7100-000 | $595.00 | NA | NA | NA |
| N/F | Boaopharma Inc. | 7100-000 | $563.69 | NA | NA | NA |
| N/F | Bode Technology | 7100-000 | $5,400.00 | NA | NA | NA |
| N/F | CDW Computer Centers Inc. | 7100-000 | $768.96 | NA | NA | NA |
| N/F | Centerpoint Energy | 7100-000 | $962.11 | NA | NA | NA |
| N/F | Chem Impex, Intl. | 7100-000 | $283.81 | NA | NA | NA |
| N/F | Chembridge Corporation | 7100-000 | $1,638.00 | NA | NA | NA |
| N/F | Chemical Engineering News | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Chiral Technologies | 7100-000 | $17,815.00 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $369.15 | NA | NA | NA |
| N/F | City of Brighton | 7100-000 | $7,529.32 | NA | NA | NA |
| N/F | Cole Parmer | 7100-000 | $683.42 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Continental Carbonic Products | 7100-000 | $995.78 | NA | NA | NA |
| N/F | Corporation Service Company | 7100-000 | $341.00 | NA | NA | NA |
| N/F | Crystal Clean | 7100-000 | $465.50 | NA | NA | NA |
| N/F | DHL Express (USA), Inc. | 7100-000 | $4,450.36 | NA | NA | NA |
| N/F | Deluxe Business Checks and Solutions | 7100-000 | $42.38 | NA | NA | NA |
| N/F | Ducks Unlimited | 7100-000 | $50.00 | NA | NA | NA |
| N/F | EBD Group | 7100-000 | $3,863.00 | NA | NA | NA |
| N/F | Enamine, Ltd. | 7100-000 | $577.00 | NA | NA | NA |
| N/F | European Business Development Group | 7100-000 | $132.30 | NA | NA | NA |
| N/F | F&B Stability Specialist | 7100-000 | $6,809.82 | NA | NA | NA |
| N/F | GMP Labeling, Inc. | 7100-000 | $137.41 | NA | NA | NA |
| N/F | Galbraith Labs | 7100-000 | $24,718.80 | NA | NA | NA |
| N/F | Glycopep Chemicals | 7100-000 | $2,145.00 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $95.72 | NA | NA | NA |
| N/F | Hitachi High Technologies America, Inc. | 7100-000 | $565.00 | NA | NA | NA |
| N/F | Ibio | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Intertek USA Inc. | 7100-000 | $866.00 | NA | NA | NA |
| N/F | Iron Mountain Data Protection | 7100-000 | $181.00 | NA | NA | NA |
| N/F | Jackson Moving & Storage | 7100-000 | $1,599.76 | NA | NA | NA |
| N/F | Johnson Matthey | 7100-000 | $192.43 | NA | NA | NA |

| N/F | Lab Glass | 7100-000 | $705.89 | NA | NA | NA |
|-----|-----------|----------|---------|----|----|----|
| N/F | Lab Support | 7100-000 | $14,739.39 | NA | NA | NA |
| N/F | LabSource | 7100-000 | $1,299.06 | NA | NA | NA |
| N/F | LabTemps | 7100-000 | $3,745.50 | NA | NA | NA |
| N/F | Label Master | 7100-000 | $106.34 | NA | NA | NA |
| N/F | Lange's Woodland Flowers | 7100-000 | $64.50 | NA | NA | NA |
| N/F | Laxai | 7100-000 | $4,250.00 | NA | NA | NA |
| N/F | Lemont Fire Protection District | 7100-000 | $720.00 | NA | NA | NA |
| N/F | Macmod Analytical, Inc. | 7100-000 | $445.19 | NA | NA | NA |
| N/F | Matrix | 7100-000 | $22.00 | NA | NA | NA |
| N/F | Matrix Scientific Research | 7100-000 | $607.50 | NA | NA | NA |
| N/F | McDonnell, Boehnen, Hulbert | 7100-000 | $6,691.96 | NA | NA | NA |
| N/F | Mechanical, Inc. | 7100-000 | $438.92 | NA | NA | NA |
| N/F | Medscape | 7100-000 | $139,250.00 | NA | NA | NA |
| N/F | Mercury Limousine | 7100-000 | $349.60 | NA | NA | NA |
| N/F | Mettler Toledo | 7100-000 | $139.00 | NA | NA | NA |
| N/F | Microliter Analytical Services, Inc. | 7100-000 | $80.81 | NA | NA | NA |
| N/F | Midwest Bioresearch | 7100-000 | $82,043.00 | NA | NA | NA |
| N/F | Minolta Business Solutions | 7100-000 | $36,321.10 | NA | NA | NA |
| N/F | Oakwood Products, Inc. | 7100-000 | $711.48 | NA | NA | NA |
| N/F | Office Depot | 7100-000 | $818.14 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Orkin Exterminating | 7100-000 | $2,250.93 | NA | NA | NA |
| N/F | Particle Measuring Systems | 7100-000 | $850.00 | NA | NA | NA |
| N/F | Pharmacia & Upjohn | 7100-000 | $7,100.00 | NA | NA | NA |
| N/F | Phenomenex | 7100-000 | $4,701.86 | NA | NA | NA |
| N/F | Prous Science, Inc. | 7100-000 | $40,000.00 | NA | NA | NA |
| N/F | Purchase Power | 7100-000 | $1,142.88 | NA | NA | NA |
| N/F | Quest Diagnostics | 7100-000 | $82.60 | NA | NA | NA |
| N/F | Quill Corporation | 7100-000 | $461.80 | NA | NA | NA |
| N/F | Ryan Scientific | 7100-000 | $208.00 | NA | NA | NA |
| N/F | SSCI Inc | 7100-000 | $7,796.25 | NA | NA | NA |
| N/F | Scott Immigration Law Firm | 7100-000 | $475.00 | NA | NA | NA |
| N/F | Silicycle | 7100-000 | $440.00 | NA | NA | NA |
| N/F | Sinochemexper Company | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | Skyline Tradetec | 7100-000 | $160.31 | NA | NA | NA |
| N/F | Snack Time Vending | 7100-000 | $1,021.58 | NA | NA | NA |
| N/F | Staples | 7100-000 | $556.56 | NA | NA | NA |
| N/F | Stericycle, Inc. | 7100-000 | $1,571.52 | NA | NA | NA |
| N/F | Synchem Inc. | 7100-000 | $225.00 | NA | NA | NA |
| N/F | T Mobile | 7100-000 | $4,100.12 | NA | NA | NA |
| N/F | TCI America | 7100-000 | $437.41 | NA | NA | NA |
| N/F | The Home Depot CRC | 7100-000 | $834.67 | NA | NA | NA |
| N/F | Tinley Ice. Co. | 7100-000 | $746.25 | NA | NA | NA |

| N/F | Tripos, Inc. | 7100-000 | $17,728.00 | NA | NA | NA |
| N/F | UAL | 7100-000 | $142.54 | NA | NA | NA |
| N/F | US Gas | 7100-000 | $1,013.05 | NA | NA | NA |
| N/F | Universal Instrument Co. | 7100-000 | $716.23 | NA | NA | NA |
| N/F | VWR Corporation | 7100-000 | $42,344.70 | NA | NA | NA |
| N/F | Varian | 7100-000 | $20,905.92 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $344.37 | NA | NA | NA |
| N/F | Warehouse Direct | 7100-000 | $387.49 | NA | NA | NA |
| N/F | Wasp Bar Code | 7100-000 | $57.97 | NA | NA | NA |
| N/F | Westside Mechanical, Inc. | 7100-000 | $10,650.70 | NA | NA | NA |
| N/F | Woodridge Holdings, LLC | 7100-000 | $26,737.88 | NA | NA | NA |
| N/F | Xenotech LLC | 7100-000 | $745.50 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,298,673.96** | **$9,400,458.41** | **$9,142,690.54** | **$410,926.44** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  10-11060- LSS

**Case Name:**   DECODE CHEMISTRY INC.

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   03/30/2010 (f)

**§ 341(a) Meeting Date:**   05/17/2010

**For Period Ending:**   05/10/2019

**Claims Bar Date:**   08/16/2010

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 10-11060:  BANK ACCOUNT - MORGAN STANLEY ACCT NO | 0.00 | 0.00 | | 0.00 | FA |
| 2 | 10-11060:  SECURITY DEPOSITS - WOODRIDGE HOLDING | 76,855.71 | 10,000.00 | | 0.00 | FA |
| 3 | 10-11060:  ACCOUNTS RECEIVABLE - MRSSI/CHDI INC. | 17,620.02 | 4,938.00 | | 0.00 | FA |
| 4 | 10-11060:  CUSTOMER LIST | Unknown | 0.00 | | 0.00 | FA |
| 5 | 10-11060:  CAUSE OF ACTION<br>FOR RECOVERY OF CERTAIN AMOUNTS DRAWN DOWN ON $5,000,000 LINE OF CREDIT BY WOODRIDGE FACILITY LANDLORDS | Unknown | 0.00 | | 0.00 | FA |
| 6 | 10-11060:  REFUNDS (u) | 30,000.00 | 30,000.00 | | 34,523.18 | FA |
| 7 | 10-11060:  RETURN OF EXCESS RETAINER(S) (u)<br>According to question #9 of the SOFA, Richards Layton Finger ("RLF") was paid $35,000.00 for debt counseling for deCODE Chemistry Inc.  RLF returned $24,522.37 in excess retainer.  The retainer was listed in question #3 of the SOFA.  Prepaid retainers for debt counseling are not preferences.  The Trustee has listed the prepaid retainer refund as an unscheduled asset. | 35,000.00 | 24,522.37 | | 24,522.37 | FA |
| 8 | 10-11060:  PREFERENCES AND FRAUDULENT CONVEYANCE (u)<br>The preferences listed in Question #3b of the SOFA filed in deCODE (Bky. No. 10-11060) is $275,304.25. The deCODE preference payments of $275,304.25 include the RLF prepaid retainer of $35,000, and payments to insiders of $110,340.02.  The RLF prepaid retainer of $35,000 was reclassified to Asset #7 and the payments to insiders of $110,340.02 have been removed because insider preferences were released during the Chapter 11, to report the deCODE preferences of $129,964.23. | 129,964.23 | 16,500.00 | | 16,500.00 | FA |
| 9 | 10-11060:  D&O LITIGATION (u)<br>Lawsuit brought for claims against the Debtors' former directors and officers | 950,000.00 | 950,000.00 | | 950,000.00 | FA |
| 10 | 10-11059:  BANK ACCOUNT - FIFTH THIRD 2303074 | 480,672.54 | 480,672.54 | | 460,915.78 | FA |
| 11 | 10-11059:  BANK ACCOUNT - BANK OF AMERICA 098777 | 50,493.32 | 50,493.32 | | 50,422.31 | FA |
| 12 | 10-11059:  INVESTMENT ACCOUNT - E-TRADE XXX0-4782 | 2,372.71 | 2,372.71 | | 2,375.28 | FA |
| 13 | 10-11059:  STOCK - DECODE CHEMISTRY INC<br>The Trustee does not anticipate a return on the equity of this subsidiary. | Unknown | 0.00 | | 0.00 | FA |
| 14 | 10-11059:  STOCK - THERMOGEN INC<br>The Trustee does not anticipate a return on the equity of this subsidiary. | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   10-11060- LSS

**Case Name:**   DECODE CHEMISTRY INC.

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   03/30/2010 (f)

**§ 341(a) Meeting Date:**   05/17/2010

**For Period Ending:**   05/10/2019

**Claims Bar Date:**   08/16/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | 10-11059:  STOCK - MEDICHEM MANAGEMENT INC.<br>The Trustee does not anticipate a return on the equity of this subsidary. | Unknown | 0.00 | | 0.00 | FA |
| 16 | 10-11059:  LITIGATION PROCEEDS (u)<br>Distribution of Class Action against AON Corp., case no. 99 CH 11893 | 771.46 | 771.46 | | 771.46 | FA |
| 17 | 10-11059:  RETURN OF EXCESS RETAINER (u)<br>According to question #9 of the SOFA, Richards Layton Finger ("RLF") was paid $15,000.00 for debt counseling to MediChem Life Sciences, Inc.  RLF returned $10,509.58 in excess retainer.  The retainer was listed in question #3 of the SOFA.  Prepaid retainers for debt counseling are not preferences.  The Trustee has listed the prepaid retainer refund as an unscheduled asset. | 15,000.00 | 11,000.00 | | 10,509.58 | FA |
| 18 | 10-11059:  TAX REFUNDS (u) | 3,845.98 | 3,845.98 | | 3,845.98 | FA |
| 19 | 10-11060:  ACCOUNTS RECEIVABLE - THE FEINSTEIN I | 14,800.00 | 4,147.00 | | 0.00 | FA |
| 20 | 10-11060:  ACCOUNTS RECEIVABLE - UNIVERSITY OF T | 7,700.00 | 2,158.00 | | 0.00 | FA |
| 21 | 10-11060:  ACCOUNTS RECEIVABLE - THERAVANCE | 6,290.00 | 1,763.00 | | 0.00 | FA |
| 22 | 10-11060:  ACCOUNTS RECEIVABLE - SUNSTAR | 3,750.00 | 1,051.00 | | 0.00 | FA |
| 23 | 10-11060:  ACCOUNTS RECEIVABLE - NEOPHARM, INC. | 1,375.00 | 386.00 | | 0.00 | FA |
| 24 | 10-11060:  ACCOUNTS RECEIVABLE - ISLENSK ERFDAGR | 1,719.71 | 482.00 | | 0.00 | FA |
| 25 | 10-11060:  ACCOUNTS RECEIVABLE - EMERALD BIOSTRU | 266.19 | 75.00 | | 0.00 | FA |
| 26 | 10-11059 - FIFTH THIRD BANK 0169083 | 865.40 | 865.40 | | 29,862.36 | FA |
| 27 | 10-11059 - FIFTH THIRD BANK 0279049 | 0.03 | 0.00 | | 0.00 | FA |
| 28 | 10-11059 - FIFTH THIRD BANK 4569072 | 0.03 | 0.00 | | 0.00 | FA |
| 29 | 10-11059 - FIFTH THIRD BANK 4894025 | 0.00 | 0.00 | | 0.00 | FA |
| 30 | 10-11059 - FIFTH THIRD BANK 0169158 | 0.00 | 0.00 | | 0.00 | FA |
| 31 | 10-11059 - FIFTH THIRD BANK 1788733 | 0.00 | 0.00 | | 0.00 | FA |
| 32 | 10-11059 - BANK OF AMERICA 0938461 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  3

**Case No.:**  10-11060- LSS

**Case Name:**   DECODE CHEMISTRY INC.

**For Period Ending:**   05/10/2019

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   03/30/2010 (f)

**§ 341(a) Meeting Date:**   05/17/2010

**Claims Bar Date:**   08/16/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | 10-11059 - PREFERENCES AND FRAUDULENT CONVEYANCE (u)<br><br>The preferences listed in Question #3b of the SOFA filed in Medichem (Bky. No. 10-11059) in the amount of $312,494.46 include the amount of $275,304.25 also listed in Question #3b of the SOFA filed in deCODE (Bky. No. 10-11060).  Accordingly, Medichem has duplicate payments of $275,304.25 that have been removed from Asset #33, which reduces the Medichem preference to $37,190.21.  The Medichem preference payments of $37,190.21 include the RLF prepaid retainer of $15,000, and the payments to insiders of $194.08.  The amount of the RLF prepaid retainer of $15,000 was reclassified to Asset #17 and the payments to insiders of $194.08 have been removed because insider preferences were released during the Chapter 11, to report the Medichem preference of $21,996.13. | 21,996.13 | 0.00 | | 0.00 | FA |
| 34 | 10-11059:  PAYMENTS TO INSIDERS (u)<br><br>The preferences listed in Question #3c of the SOFA filed in Medichem (Bky. No. 10-11059) in the amount of $6,570,366.94 includes the amount of $3,182,086.53 listed in Question #3c of the SOFA filed in deCODE (Bky. No. 10-11060).  Asset #34 has been adjusted for the amounts attributable to deCODE, which reduces the Medichem Payments to Insiders to $3,388,280.41. Certain of the Debtors' rights and claims to recover transfers from the Insiders were sold and transferred in accordance with an Asset Purchase Agreement between the Debtors' parent corporation, deCODE Genetics, Inc. ("DGI"), and Saga Investments LLC.  The Asset Purchase Agreement was approved by Order of the Bankruptcy Court entered on January 14, 2010 in DGI's bankruptcy proceeding in the District of Delaware (Case 09-14063).  Certain other of the Debtors' rights and claims to recover transfers from Insiders were eliminated in accordance with a Settlement Stipulation between the Trustee and DGI's Liquidating Trustee approved by the Bankruptcy Court on February 24, 2011 [D.I. 73]. | 3,388,280.41 | 0.00 | | 0.00 | FA |
| 35 | 10-11060:  PAYMENTS TO INSIDERS (u)<br><br>Certain of the Debtors' rights and claims to recover transfers from the Insiders were sold and transferred in accordance with an Asset Purchase Agreement between the Debtors' parent corporation, deCODE Genetics, Inc. ("DGI"), and Saga Investments LLC.  The Asset Purchase Agreement was approved by Order of the Bankruptcy Court entered on January 14, 2010 in DGI's bankruptcy proceeding in the District of Delaware (Case 09-14063).  Certain other of the Debtors' rights and claims to recover transfers from Insiders were eliminated in accordance with a Settlement Stipulation between the Trustee and DGI's Liquidating Trustee approved by the Bankruptcy Court on February 24, 2011 [D.I. 73]. | 3,182,086.53 | 0.00 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 131.21 | FA |
| **36** | **Assets Totals (Excluding unknown values)** | **$8,421,725.40** | **$1,596,043.78** | | **$1,584,379.51** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**   03/31/2013       **Current Projected Date Of Final Report (TFR):**   12/27/2017 (Actual)

# Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9292 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/10 | {11} | BANK OF AMERICA | TO CLOSE ACCOUNT #0987773 | 1129-000 | 50,422.31 | | 50,422.31 |
| 04/30/10 | Int | Union Bank of California | Interest Rate 0.250 | 1270-000 | 8.28 | | 50,430.59 |
| 05/28/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 7.87 | | 50,438.46 |
| 06/23/10 | {16} | AON SETTLEMENT ADMINISTRATOR | SETTLEMENT IN DANIEL V. AON CORP, CASE 99 CH 11893 | 1249-000 | 771.46 | | 51,209.92 |
| 06/30/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 9.12 | | 51,219.04 |
| 07/02/10 | {17} | RICHARDS LAYTON | WIRE IN - REFUND OF PREPETITION RETAINER | 1229-000 | 10,509.58 | | 61,728.62 |
| 07/09/10 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds | 9999-000 | | 240.99 | 61,487.63 |
| 07/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 5.27 | | 61,492.90 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 5.38 | | 61,498.28 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 5.04 | | 61,503.32 |
| 10/20/10 | {10} | FIFTH THIRD BANK | TO CLOSE ACCOUNT #2303074 REQUEST PER LETTER DATED 4/02/10 FROM GLM. | 1129-000 | 460,915.78 | | 522,419.10 |
| 10/22/10 | {18} | UNITED STATES TREASURY | FEDERAL PAYROLL TAX REFUND 2010 | 1224-000 | 3,845.98 | | 526,265.08 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 15.02 | | 526,280.10 |
| 11/30/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 24.48 | | 526,304.58 |
| 12/06/10 | {26} | FIFTH THIRD BANK | TO CLOSE ACCOUNT #169083-REMAINING FUNDS REQUEST PER LETTER DATED 4/02/10 FROM GLM. | 1129-000 | 29,862.36 | | 556,166.94 |
| 12/17/10 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds to pay MCT, Dilworth | 9999-000 | | 95,732.32 | 460,434.62 |
| 12/31/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 21.35 | | 460,455.97 |
| 01/31/11 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 5.67 | | 460,461.64 |
| 02/02/11 | 101 | INTERNATIONAL SURETIES | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | 453.81 | 460,007.83 |
| 02/02/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 9,256.99 | 450,750.84 |
| 03/02/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 428.43 | 450,322.41 |
| 03/21/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 428.43 | 449,893.98 |
| 05/12/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds to pay MCT, Hill Archive, Tom Magdziasz | 9999-000 | | 59,465.05 | 390,428.93 |
| 05/17/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 428.43 | 390,000.50 |

| | | | | |
|---|---|---|---|---|
| | | **Page Subtotals:** | **$556,434.95** | **$166,434.45** |

| | |
|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

## Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 10-11060- LSS | |
| Case Name: | DECODE CHEMISTRY INC. | |
| Taxpayer ID #: | **-***5345 | |
| For Period Ending: | 05/10/2019 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******9292 DEPOSIT ACCOUNT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/21/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 428.43 | 389,572.07 |
| 08/10/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 474.67 | 389,097.40 |
| 08/23/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 428.43 | 388,668.97 |
| 09/21/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 428.43 | 388,240.54 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 956.28 | 387,284.26 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 953.82 | 386,330.44 |
| 11/07/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 428.43 | 385,902.01 |
| 11/16/11 | | TRANSFER TO ACCT# XXXXXX9516 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 428.43 | 385,473.58 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 951.36 | 384,522.22 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0173 | Transfer of Funds | 9999-000 | | 384,087.13 | 435.09 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | 435.09 | 0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | COLUMN TOTALS | 556,434.95 | 556,434.95 | $0.00 |
| | Less: Bank Transfers/CDs | 0.00 | 552,684.59 | |
| | Subtotal | 556,434.95 | 3,750.36 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $556,434.95 | $3,750.36 | |

# Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 10-11060- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DECODE CHEMISTRY INC. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***5345 | **Account #:** | ******9458 DEPOSIT ACCOUNT |
| **For Period Ending:** | 05/10/2019 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/15/10 | {6} | ADP | REFUND OF PAYROLL ADVANCES FOR PERIOD ENDING 12/31/09 | 1229-000 | 3,845.98 | | 3,845.98 |
| 06/30/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 0.29 | | 3,846.27 |
| 07/02/10 | {7} | RICHARDS LAYTON | WIRE IN - REFUND OF PREPETITION RETAINER | 1229-000 | 24,522.37 | | 28,368.64 |
| 07/15/10 | {6} | ADP | REFUND OF PAYROLL ADVANCES FOR PERIOD ENDING 12/31/09 | 1229-000 | 30,529.49 | | 58,898.13 |
| 07/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 3.49 | | 58,901.62 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 5.15 | | 58,906.77 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 4.83 | | 58,911.60 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 4.67 | | 58,916.27 |
| 11/05/10 | | TRANSFER TO ACCT# XXXXXX9771 | Transfer of Funds to pay Iron Mountain Information Mgmt | 9999-000 | | 7,156.40 | 51,759.87 |
| 11/30/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 2.46 | | 51,762.33 |
| 12/03/10 | {6} | RELIANCE STANDARD LIFE INS CO | REFUND OF POLICY #******7475 | 1229-000 | 147.71 | | 51,910.04 |
| 12/31/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 2.20 | | 51,912.24 |
| 01/31/11 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 0.64 | | 51,912.88 |
| 02/02/11 | 101 | INTERNATIONAL SURETIES | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | 51.16 | 51,861.72 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 125.37 | 51,736.35 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 125.37 | 51,610.98 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 125.37 | 51,485.61 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0174 | Transfer of Funds | 9999-000 | | 51,427.35 | 58.26 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | 58.26 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 59,069.28 | 59,069.28 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 58,583.75 | |
| **Subtotal** | 59,069.28 | 485.53 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$59,069.28** | **$485.53** | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 10-11060- LSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | DECODE CHEMISTRY INC. | | **Bank Name:** | | UNION BANK | |
| **Taxpayer ID #:** | **-***5345 | | **Account #:** | | ******9516 CHECKING | |
| **For Period Ending:** | 05/10/2019 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/09/10 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds | 9999-000 | 240.99 | | 240.99 |
| 07/09/10 | 1001 | TOM MAGDZIASZ | INVOICE #108 DATED 7/1/10 FOR FILE PREPARATION AND COPY 32 GB MEMORY STICK. | 2990-000 | | 240.99 | 0.00 |
| 12/17/10 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds to pay MCT, Dilworth | 9999-000 | 95,732.32 | | 95,732.32 |
| 12/17/10 | 1002 | DILWORTH PAXSON LLP | PER COURT ORDER DATED 12/15/2010 [D.I. #57]. (FIRST INTERIM FEE APP) | | | 57,375.44 | 38,356.88 |
| | | | Expenses $1,137.94 | 3220-000 | | | 38,356.88 |
| | | | Fees $56,237.50 | 3210-000 | | | 38,356.88 |
| 12/17/10 | 1003 | MILLER COFFEY TATE LLP | PER COURT ORDER DATED 12/15/2010 [D.I. #54]. (FIRST INTERIM FEE APP) | | | 38,356.88 | 0.00 |
| | | | Fees $38,059.00 | 3310-000 | | | 0.00 |
| | | | Expenses $297.88 | 3320-000 | | | 0.00 |
| 02/02/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 9,256.99 | | 9,256.99 |
| 02/02/11 | 1004 | HILL ARCHIVE | INVOICE #5878 DATED 9/07/2010: PICKUP AND TRANSPORT INVENTORY. CROSS REFERENCE RECORDS. | 2410-000 | | 6,955.00 | 2,301.99 |
| 02/02/11 | 1005 | HILL ARCHIVE | INVOICE #6015 DATED 9/15/2010: RECORD STORAGE FOR OCTOBER 2010 | 2410-000 | | 428.05 | 1,873.94 |
| 02/02/11 | 1006 | HILL ARCHIVE | INVOICE #6278 DATED 10/15/2010: RECORD STORAGE FOR NOVEMBER 2010; PICKUP/DELIVERY | 2410-000 | | 485.43 | 1,388.51 |
| 02/02/11 | 1007 | HILL ARCHIVE | INVOICE #6503 DATED 11/12/2010 RECORD STORAGE FOR DECEMBER 2010; PICKUP/DELIVERY | 2410-000 | | 477.50 | 911.01 |
| 02/02/11 | 1008 | HILL ARCHIVE | INVOICE #6730 DATED 12/14/2010 RECORD STORAGE FOR JANUARY 2011; INITIAL CONTAINER INPUT; PICKUP/DELIVERY | 2410-000 | | 482.58 | 428.43 |
| 02/02/11 | 1009 | HILL ARCHIVE | INVOICE #6956 DATED 1/15/2011: RECORD STORAGE FOR FEBRUARY 2011 | 2410-000 | | 428.43 | 0.00 |
| 03/02/11 | | TRANSFER FROM ACCT# | Transfer of Funds TO PAY HILL | 9999-000 | 428.43 | | 428.43 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $105,658.73 | $105,230.30 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9516 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | XXXXX9292 | ARCHIVE | | | | |
| 03/02/11 | 1010 | HILL ARCHIVE | INVOICE #7207 DATED 2/15/2011 - RECORD STORAGE FOR MARCH 2011 | 2410-000 | | 428.43 | 0.00 |
| 03/21/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 428.43 | | 428.43 |
| 03/21/11 | 1011 | HILL ARCHIVE | INVOICE #7627 DATED 3/14/2011 - RECORD STORAGE FOR APRIL 2011 | 2410-000 | | 428.43 | 0.00 |
| 05/12/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds to pay MCT, Hill Archive, Tom Magdziasz | 9999-000 | 59,465.05 | | 59,465.05 |
| 05/12/11 | 1012 | MILLER COFFEY TATE LLP | 2ND INTERIM FEE APPLICATION PER COURT ORDER DATED 5/10/2011 [D.I. #77]. | | | 58,786.62 | 678.43 |
| | | | Fees          $57,643.00 | 3310-000 | | | 678.43 |
| | | | Expenses          $1,143.62 | 3320-000 | | | 678.43 |
| 05/17/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 428.43 | | 1,106.86 |
| 05/17/11 | 1013 | HILL ARCHIVE | INVOICE #7855 DATED 4/15/2011 - RECORD STORAGE FOR MAY 2011 INVOICE #8076 DATED 5/12/2011 - RECORD STORAGE FOR JUNE 2011 | 2410-000 | | 856.86 | 250.00 |
| 05/17/11 | 1014 | TOM MAGDZIASZ | INVOICE #122 DATED 4/18/2011 SERVER COPYING AND SHIPMENT | 2990-000 | | 250.00 | 0.00 |
| 06/21/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 428.43 | | 428.43 |
| 06/21/11 | 1015 | HILL ARCHIVE | INVOICE # 8304 DATED 6/14/2011 - RECORD STORAGE FOR JULY 2011 | 2410-000 | | 428.43 | 0.00 |
| 08/10/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 474.67 | | 474.67 |
| 08/10/11 | 1016 | HILL ARCHIVE | INVOICE # 8535 DATED 7/14/2011 - RECORD STORAGE FOR AUGUST 2011; DEL/PICKUP | 2410-000 | | 474.67 | 0.00 |
| 08/23/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 428.43 | | 428.43 |
| 08/23/11 | 1017 | HILL ARCHIVE | INVOICE #8760 DATED 8/12/2011 - RECORD STORAGE FOR SEPTEMBER 2011 | 2410-000 | | 428.43 | 0.00 |
| 09/21/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 428.43 | | 428.43 |

Page Subtotals:  **$62,081.87**   **$62,081.87**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:  6

## Cash Receipts And Disbursements Record

| Case No.: | 10-11060- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DECODE CHEMISTRY INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***5345 | Account #: | ******9516 CHECKING |
| For Period Ending: | 05/10/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/11 | 1018 | HILL ARCHIVE | INVOICE #9004 DATED 9/15/2011 - RECORD STORAGE FOR OCTOBER 2011 | 2410-000 | | 428.43 | 0.00 |
| 11/07/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 428.43 | | 428.43 |
| 11/07/11 | 1019 | HILL ARCHIVE | INVOICE #11241 DATED 10/14/2011 - RECORD STORAGE FOR NOVEMBER 2011 | 2410-000 | | 428.43 | 0.00 |
| 11/16/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 428.43 | | 428.43 |
| 11/16/11 | 1020 | HILL ARCHIVE | INVOICE #11638 DATED 11/15/2011 - RECORD STORAGE FOR DECEMBER 2011 | 2410-000 | | 428.43 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 168,597.46 | 168,597.46 | $0.00 |
| Less: Bank Transfers/CDs | 168,597.46 | 0.00 | |
| Subtotal | 0.00 | 168,597.46 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $168,597.46 | |

# Form 2

Exhibit 9
Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9771 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/05/10 | | TRANSFER FROM ACCT# XXXXXX9458 | Transfer of Funds to pay Iron Mountain Information Mgmt | 9999-000 | 7,156.40 | | 7,156.40 |
| 11/05/10 | 1001 | IRON MOUNTAIN INFORMATION MGMT | PER COURT ORDER DATED 11/03/2010 [D.I. #51] | 2410-000 | | 7,156.40 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | **7,156.40** | **7,156.40** | **$0.00** |
| Less: Bank Transfers/CDs | 7,156.40 | **0.00** | |
| **Subtotal** | **0.00** | **7,156.40** | |
| Less: Payments to Debtors | | **0.00** | |
| **NET Receipts / Disbursements** | **$0.00** | **$7,156.40** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   8

| Case No.: | 10-11060- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DECODE CHEMISTRY INC. | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***5345 | Account #: | ******0173 CHECKING ACCOUNT |
| For Period Ending: | 05/10/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX9292 | Transfer of Funds | 9999-000 | 384,087.13 | | 384,087.13 |
| 12/19/11 | 500001 | MILLER COFFEY TATE LLP | 3rd Interim Fee Application pursuant to Court Order Dated 12/13/11 [D.I. 95] | | | 21,823.23 | 362,263.90 |
| | | | Expenses $161.73 | 3320-000 | | | 362,263.90 |
| | | | Fees $21,661.50 | 3310-000 | | | 362,263.90 |
| 12/19/11 | 500002 | DILWORTH PAXSON LLP | 2nc Interim Fee Application pursuant to Court Order dated 12/13/11 [D.I. 94] | | | 45,792.75 | 316,471.15 |
| | | | Fees $44,716.00 | 3210-000 | | | 316,471.15 |
| | | | Expenses $1,076.75 | 3220-000 | | | 316,471.15 |
| 01/11/12 | 500003 | HILL ARCHIVE | Invoice #11898 dated 12/15/11 - Record storage for January 2012; Return container | 2410-000 | | 432.43 | 316,038.72 |
| 01/18/12 | 500004 | INTERNATIONAL SURETIES, LTD | Blanket Bond from 01/01/12 to 01/01/13 Bond #016026389 | 2300-000 | | 318.42 | 315,720.30 |
| 01/20/12 | 500005 | HILL ARCHIVE | Invoice #12475 dated 01/15/12 - Record storage for February 2012; Del/Pickup | 2410-000 | | 454.97 | 315,265.33 |
| 02/17/12 | 500006 | HILL ARCHIVE | Invoice #12715 dated 02/14/2012 - Record storage for March 2012; Del/Pickup | 2410-000 | | 711.30 | 314,554.03 |
| 03/21/12 | 500007 | HILL ARCHIVE | Invoice #12952 dated 03/15/12 - Record storage for April 2012; Del/Pickup; initial container input | 2410-000 | | 500.52 | 314,053.51 |
| 04/25/12 | 500008 | HILL ARCHIVE | Invoice #13190 dated 04/13/2012 - Record storage for May 2012. | 2410-000 | | 429.18 | 313,624.33 |
| 05/17/12 | {12} | E-TRADE FINANCIAL | Turnover of funds from account #660-04782 pursuant to complaint filed on 04/30/12 [ADV.PRO.NO. 12-50618] | 1129-000 | 2,375.28 | | 315,999.61 |
| 05/18/12 | 500009 | HILL ARCHIVE | Invoice #13418 dated 05/15/12 - Record storage for June 2012 | 2410-000 | | 429.18 | 315,570.43 |
| 06/21/12 | 500010 | HILL ARCHIVE | Invoice #13654 dated 06/15/12 - Record storage for July 2012 | 2410-000 | | 429.18 | 315,141.25 |
| 07/17/12 | 500011 | HILL ARCHIVE | Invoice #13895 dated 07/13/12 - Record storage for August 2012 | 2410-000 | | 429.18 | 314,712.07 |
| 08/21/12 | 500012 | HILL ARCHIVE | Invoice #14136 dated 08/15/12 - Record storage for September 2012. | 2410-000 | | 429.18 | 314,282.89 |
| 10/01/12 | 500013 | HILL ARCHIVE | Invoice #14382 dated 09/17/12 - | 2410-000 | | 429.18 | 313,853.71 |

Page Subtotals: **$386,462.41**  **$72,608.70**

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-11060- LSS |
| **Case Name:** | DECODE CHEMISTRY INC. |
| **Taxpayer ID #:** | **-***5345 |
| **For Period Ending:** | 05/10/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | EagleBank |
| **Account #:** | ******0173 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Record storage for October 2012 | | | | |
| 10/17/12 | 500014 | HILL ARCHIVE | Invoice #14623 dated 10/15/12 - Record storage for November 2012; Del/Pickup | 2410-000 | | 471.85 | 313,381.86 |
| 11/15/12 | 500015 | HILL ARCHIVE | Invoice #14875 dated 11/15/12 - Record storage for December 2012 | 2410-000 | | 429.55 | 312,952.31 |
| 12/06/12 | 500016 | DILWORTH PAXSON LLP | 3rd Interim Fee Application pursuant to Court Order dated 12/05/12 [D.I. 125] | | | 172,697.07 | 140,255.24 |
| | | | Expenses<br>$1,955.57 | 3220-000 | | | 140,255.24 |
| | | | Fees<br>$170,741.50 | 3210-000 | | | 140,255.24 |
| 12/06/12 | 500017 | MILLER COFFEY TATE LLP | 4th Interim Fee Application pursuant to Court Order dated 12/05/12 [D.I. 126] | | | 77,190.65 | 63,064.59 |
| | | | Fees<br>$76,774.50 | 3310-000 | | | 63,064.59 |
| | | | Expenses<br>$416.15 | 3320-000 | | | 63,064.59 |
| 12/19/12 | 500018 | HILL ARCHIVE | Invoice #15118 dated 12/14/12 - Record storage for January 2013 | 2410-000 | | 429.55 | 62,635.04 |
| 01/18/13 | 500019 | HILL ARCHIVE | Invoice #15371 datd 01/15/13 - Record storage for February 2013 | 2410-000 | | 429.55 | 62,205.49 |
| 01/29/13 | 500020 | INTERNATIONAL SURETIES, LTD | Blanket bond from 01/01/13 to 01/01/14 Bond #016026389 | 2300-000 | | 60.09 | 62,145.40 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 66.00 | 62,079.40 |
| 02/19/13 | 500021 | HILL ARCHIVE | Invoice #15673 dated 02/15/13 - Record storage for March 2013 | 2410-000 | | 429.55 | 61,649.85 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXX1123 | Transfer of Funds | 9999-000 | | 61,577.85 | 72.00 |
| 03/07/13 | | Eagle Bank | Bank Service Fee -February 2013 | 2600-000 | | 59.00 | 13.00 |
| 03/07/13 | | Eagle Bank | Bank Service Fee - March 2013 Pro Rata | 2600-000 | | 13.00 | 0.00 |
| | | **COLUMN TOTALS** | | | 386,462.41 | 386,462.41 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 384,087.13 | 61,577.85 | |
| | | **Subtotal** | | | **2,375.28** | **324,884.56** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$2,375.28** | **$324,884.56** | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | EagleBank |
| **Account #:** | ******0174 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX9458 | Transfer of Funds | 9999-000 | 51,427.35 | | 51,427.35 |
| 01/18/12 | 500001 | INTERNATIONAL SURETIES, LTD | Blanket bond from 01/01/12 to 01/01/13 Bond #016026389 | 2300-000 | | 51.81 | 51,375.54 |
| 08/13/12 | {8} | BADGER DISPOSAL OF WI, INC. | PREF. SETT. ADV. NO. 12-50442 pursuant to Court Order dated 12/05/12 [D.I. 124] | 1241-000 | 2,000.00 | | 53,375.54 |
| 08/17/12 | {8} | CHUBB CORPORATION | PREF. SETT. ADV. NO. 12-50438 pursuant to Court Order dated 12/05/12 [D.I. 124] | 1241-000 | 10,000.00 | | 63,375.54 |
| 11/08/12 | {8} | CENTERPOINT ENERGY SERVICES INC | PREF. SETT. ADV. NO. 12-50437 pursuant to Court Order dated 12/20/12 [D.I. 132] | 1241-000 | 4,500.00 | | 67,875.54 |
| 01/29/13 | 500002 | INTERNATIONAL SURETIES, LTD | Blanket bond from 01/01/13 to 01/01/14 Bond #016026389 | 2300-000 | | 65.12 | 67,810.42 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 72.00 | 67,738.42 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX1644 | Transfer of Funds | 9999-000 | | 67,659.42 | 79.00 |
| 03/07/13 | | Eagle Bank | Bank Service Fee - March 2013 Pro Rata | 2600-000 | | 14.00 | 65.00 |
| 03/07/13 | | Eagle Bank | Bank Service Fee -February 2013 | 2600-000 | | 65.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **67,927.35** | **67,927.35** | **$0.00** |
| Less: Bank Transfers/CDs | 51,427.35 | 67,659.42 | |
| **Subtotal** | **16,500.00** | **267.93** | |
| Less: Payments to Debtors | | **0.00** | |
| **NET Receipts / Disbursements** | **$16,500.00** | **$267.93** | |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   11

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1123 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0173 | Transfer of Funds | 9999-000 | 61,577.85 | | 61,577.85 |
| 03/19/13 | 600001 | HILL ARCHIVE | Invoice #15953 dated 03/15/13 - Record Storage for April 2013 | 2410-000 | | 429.55 | 61,148.30 |
| 04/17/13 | 600002 | HILL ARCHIVE | Invoice #16224 dated 04/15/13 - Record storage for May 2013 Check voided - amount incorrect; VOID - WRONG AMOUNT Voided on 04/17/2013 | 2410-004 | | 439.55 | 60,708.75 |
| 04/17/13 | 600002 | HILL ARCHIVE | Invoice #16224 dated 04/15/13 - Record storage for May 2013 Check voided - amount incorrect; VOID - WRONG AMOUNT Voided on 04/17/2013 | 2410-004 | | -439.55 | 61,148.30 |
| 04/17/13 | 600003 | HILL ARCHIVE | Invoice #16224 dated 04/15/13 - Record Storage for May 2013 | 2410-000 | | 429.55 | 60,718.75 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 73.56 | 60,645.19 |
| 05/21/13 | 600004 | HILL ARCHIVE | Invoice #16476 dated 05/15/13 - Record storage for June 2013 | 2410-000 | | 429.55 | 60,215.64 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 87.66 | 60,127.98 |
| 06/18/13 | 600005 | HILL ARCHIVE | Invoice #16741 dated 06/15/13 - Record storage for July 2013 | 2410-000 | | 429.55 | 59,698.43 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 89.91 | 59,608.52 |
| 07/18/13 | 600006 | HILL ARCHIVE | Invoice #17016 dated 07/15/13 - Record storage for August 2013 | 2410-000 | | 429.55 | 59,178.97 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 86.23 | 59,092.74 |
| 08/19/13 | 600007 | HILL ARCHIVE | Invoice #17264 dated 08/15/13 - Record storage for September 2013 | 2410-000 | | 429.55 | 58,663.19 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 88.38 | 58,574.81 |
| 09/19/13 | 600008 | HILL ARCHIVE | Invoice #17507 dated 09/13/13 - Record storage for October 2013 | 2410-000 | | 429.55 | 58,145.26 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 87.56 | 58,057.70 |
| 10/10/13 | 600009 | MILLER COFFEY TATE LLP | FIFTH INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 10/08/13 [D.I. 151] | | | 28,657.11 | 29,400.59 |
| | | | Expenses $93.11 | 3320-000 | | | 29,400.59 |
| | | | Fees $28,564.00 | 3310-000 | | | 29,400.59 |
| 10/15/13 | 600010 | HILL ARCHIVE | Invoice #17648 dated 10/15/13 - Record storage for November 2013 | 2410-000 | | 429.55 | 28,971.04 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 84.06 | 28,886.98 |

**Page Subtotals:** **$61,577.85** **$32,690.87**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1123 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/13 | 600011 | HILL ARCHIVE | Invoice #18043 dated 11/15/13 - Record storage for December 2013; Del/Pickup; Initial input | 2410-000 | | 475.09 | 28,411.89 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 57.12 | 28,354.77 |
| 12/23/13 | 600012 | HILL ARCHIVE | Invoice #18297 dated 12/15/13 - Record storage for January 2014 | 2410-000 | | 429.93 | 27,924.84 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.28 | 27,883.56 |
| 01/17/14 | 600013 | HILL ARCHIVE | Invoice #18566 dated 01/15/14 - Record storage for February 2014 | 2410-000 | | 429.93 | 27,453.63 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 42.01 | 27,411.62 |
| 02/06/14 | 600014 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 30.70 | 27,380.92 |
| 02/18/14 | 600015 | HILL ARCHIVE | Invoice #18825 dated 02/15/14 - Record storage for March 2014 | 2410-000 | | 429.93 | 26,950.99 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.21 | 26,909.78 |
| 03/17/14 | 600016 | HILL ARCHIVE | Invoice #19086 dated 03/15/14 - Record Storage for April 2014 | 2410-000 | | 429.93 | 26,479.85 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.58 | 26,443.27 |
| 04/22/14 | 600017 | HILL ARCHIVE | Invoice #19343 dated 04/15/14 - Record storage for May 2014 | 2410-000 | | 429.93 | 26,013.34 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.74 | 25,973.60 |
| 05/23/14 | 600018 | HILL ARCHIVE | Invoice #19606 dated 05/15/14 - Record storage for June 2014 | 2410-000 | | 429.93 | 25,543.67 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.88 | 25,505.79 |
| 06/20/14 | 600019 | HILL ARCHIVE | Invoice #19883 dated 06/15/14 - Record storage for July 2014 | 2410-000 | | 429.93 | 25,075.86 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.51 | 25,037.35 |
| 07/17/14 | 600020 | HILL ARCHIVE | Invoice #20161 dated 07/14/14 - Record storage for August 2014; Del/pickup | 2410-000 | | 472.82 | 24,564.53 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. | 2600-000 | | 36.55 | 24,527.98 |

|  |  | Page Subtotals: | $0.00 | $4,359.00 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 13

| | |
|---|---|
| **Case No.:** | 10-11060- LSS |
| **Case Name:** | DECODE CHEMISTRY INC. |
| **Taxpayer ID #:** | **-***5345 |
| **For Period Ending:** | 05/10/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1123 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | | | |
| 08/25/14 | 600021 | HILL ARCHIVE | Invoice #20442 dated 08/15/14 - Record storage for September 2014 | 2410-000 | | 429.93 | 24,098.05 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.97 | 24,061.08 |
| 09/16/14 | 600022 | HILL ARCHIVE | Invoice #20728 dated 09/15/14 - Record storage for October 2014 | 2410-000 | | 429.93 | 23,631.15 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.32 | 23,594.83 |
| 10/17/14 | 600023 | HILL ARCHIVE | Invoice #21005 dated 10/15/14 - Record storage for November 2014 | 2410-000 | | 429.93 | 23,164.90 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 34.33 | 23,130.57 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 34.83 | 23,095.74 |
| 12/15/14 | 600024 | HILL ARCHIVE | Invoice #21283 dated 11/15/14 (Dec. 2014 Storage) - $429.93; Invoice #21565 dated 12/15/14 - $429.93 (Jan. 2014 Storage) | 2410-000 | | 859.86 | 22,235.88 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 33.26 | 22,202.62 |
| 01/07/15 | 600025 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 26.09 | 22,176.53 |
| 01/20/15 | 600026 | Hill Archive | Invoice #21843 dated 01/15/15 - Record storage for February 2015 | 2410-000 | | 429.93 | 21,746.60 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 33.70 | 21,712.90 |
| 02/17/15 | 600027 | Hill Archive | Invoice #22131 dated 02/15/15 - Record storage for March 2015 | 2410-000 | | 429.93 | 21,282.97 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 32.76 | 21,250.21 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -10.11 | 21,260.32 |
| 03/18/15 | 600028 | Hill Archive | Invoice #22408 dated 03/15/15 - Record storage for Apr/2015 | 2410-000 | | 429.93 | 20,830.39 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507 | 2600-000 | | 28.94 | 20,801.45 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $3,726.53 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   14

## Cash Receipts And Disbursements Record

| Case No.: | 10-11060- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DECODE CHEMISTRY INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***5345 | Account #: | ******1123 Checking Account |
| For Period Ending: | 05/10/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | (a)(2) | | | | |
| 04/14/15 | | TRANSFER TO ACCT # XXXXXX1644 | Transfer of Funds to close account | 9999-000 | | 20,801.45 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 61,577.85 | 61,577.85 | $0.00 |
| Less: Bank Transfers/CDs | | 61,577.85 | 20,801.45 | |
| Subtotal | | 0.00 | 40,776.40 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $40,776.40 | |

# Form 2

Exhibit 9
Page:    15

## Cash Receipts And Disbursements Record

| Case No.: | 10-11060- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DECODE CHEMISTRY INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***5345 | Account #: | ******1644 Deposit Account |
| For Period Ending: | 05/10/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0174 | Transfer of Funds | 9999-000 | 67,659.42 | | 67,659.42 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 81.10 | 67,578.32 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 97.29 | 67,481.03 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 100.42 | 67,380.61 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 97.03 | 67,283.58 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 100.11 | 67,183.47 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 99.97 | 67,083.50 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 96.60 | 66,986.90 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 99.67 | 66,887.23 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 96.32 | 66,790.91 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 99.39 | 66,691.52 |
| 02/06/14 | 600001 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 74.70 | 66,616.82 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 99.25 | 66,517.57 |
| 03/24/14 | 600002 | MILLER COFFEY TATE LLP | 6th Interim Fee and Expense Application pursuant to Court Order dated 03/20/14 [D.I. 163] | | | 48,368.37 | 18,149.20 |
| | | | Expenses $150.37 | 3320-000 | | | 18,149.20 |
| | | | Fees $48,218.00 | 3310-000 | | | 18,149.20 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 89.45 | 18,059.75 |
| 04/15/14 | {9} | XL SPECIALTY INSURANCE COMPANY | Settlement of D & O Litigation ADV. PRO. NO. 12-50433 Pursuant to Court Order dated 3/20/14 [D.I. 164] | 1249-000 | 950,000.00 | | 968,059.75 |
| 04/22/14 | 600003 | DILWORTH PAXSON LLP | 5th Interim Fee and Expense Application pursuant to Court Order dated 03/20/14 [D.I. 165] | | | 165,828.60 | 802,231.15 |
| | | | Expenses $2,937.10 | 3220-000 | | | 802,231.15 |
| | | | Fees | 3210-000 | | | 802,231.15 |

Page Subtotals:    **$1,017,659.42    $215,428.27**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   16

| Case No.: | 10-11060- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DECODE CHEMISTRY INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***5345 | Account #: | ******1644 Deposit Account |
| For Period Ending: | 05/10/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $162,891.50 | | | | |
| 04/25/14 | 600004 | DILWORTH PAXSON LLP | 4th Interim Fee and Expense Application pursuant to Court Order dated 07/24/13 [D.I. 143] | | | 67,289.68 | 734,941.47 |
| | | | Fees | 3210-000 | | | 734,941.47 |
| | | | $65,051.50 | | | | |
| | | | Expenses | 3220-000 | | | 734,941.47 |
| | | | $2,238.18 | | | | |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 84.92 | 734,856.55 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 634.16 | 734,222.39 |
| 06/04/14 | 600005 | COZEN O'CONNOR | Invoice #908856 Dated 04/04/14 - Mediation v. Kari Stefansson ($7,270.00 @ 50%) | 3721-000 | | 3,635.00 | 730,587.39 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,092.07 | 729,495.32 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,052.10 | 728,443.22 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,083.90 | 727,359.32 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,082.32 | 726,277.00 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,045.89 | 725,231.11 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,079.22 | 724,151.89 |
| 12/08/14 | 600006 | Miller Coffey Tate LLP | 7th Interim Fee and Expense Application pursuant to Court Order dated 12/03/14 [D.I. 188] | | | 29,958.29 | 694,193.60 |
| | | | Expenses | 3320-000 | | | 694,193.60 |
| | | | $156.79 | | | | |
| | | | Fees | 3310-000 | | | 694,193.60 |
| | | | $29,801.50 | | | | |
| 12/08/14 | 600007 | DILWORTH PAXSON LLP | 6th Interim Fee and Expense Application pursuant to Court Order dated 12/03/14 [D.I. 189] | | | 47,237.29 | 646,956.31 |

Page Subtotals:  $0.00  $155,274.84

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   17

| | | | |
|---|---|---|---|
| **Case No.:** | 10-11060- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DECODE CHEMISTRY INC. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***5345 | **Account #:** | ******1644 Deposit Account |
| **For Period Ending:** | 05/10/2019 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Expenses $949.29 | 3220-000 | | | 646,956.31 |
| | | | Fees $46,288.00 | 3210-000 | | | 646,956.31 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,042.83 | 645,913.48 |
| 01/07/15 | 600008 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 758.88 | 645,154.60 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 992.32 | 644,162.28 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 959.08 | 643,203.20 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -293.94 | 643,497.14 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 864.58 | 642,632.56 |
| 04/14/15 | | TRANSFER FROM ACCT # XXXXXX1123 | Transfer of Funds to close account | 9999-000 | 20,801.45 | | 663,434.01 |
| 04/14/15 | 600009 | Miller Coffey Tate LLP | 8th Interim Fee and Expense Application pursuant to Court Order dated 04/13/15 [D.I. 214] | | | 11,324.36 | 652,109.65 |
| | | | Fees $11,254.50 | 3310-000 | | | 652,109.65 |
| | | | Expenses $69.86 | 3320-000 | | | 652,109.65 |
| 04/21/15 | 600010 | Hill Archive | Invoice #22692 dated 04/15/15 - Record storage for May/2015 | 2410-000 | | 429.93 | 651,679.72 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 956.01 | 650,723.71 |
| 05/27/15 | 600011 | Hill Archive | Invoice #22980 dated 05/15/15 - Final invoice for removal and destruction of records pursuant to Court Order dated 03/06/15 [D.I. 202] | 2410-000 | | 11,554.62 | 639,169.09 |
| 06/15/15 | 600012 | Illinois Dept. of Revenue | Payment of claim #28 pursuant to Court Order dated 06/12/15 [D.I. 219] | 5800-000 | | 45,000.00 | 594,169.09 |
| 09/09/15 | 600013 | Dilworth Paxson LLP | 7th Interim Fee and Expense Application pursuant to Court Order dated 09/08/15 [D.I. 225] | | | 56,453.74 | 537,715.35 |

Page Subtotals:    **$20,801.45    $130,042.41**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  18

| Case No.: | 10-11060- LSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | DECODE CHEMISTRY INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***5345 | Account #: | ******1644 Deposit Account |
| For Period Ending: | 05/10/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees $55,381.50 | 3210-000 | | | 537,715.35 |
| | | | Expenses $1,072.24 | 3220-000 | | | 537,715.35 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 537,715.35 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLUMN TOTALS | | | | | 1,038,460.87 | 1,038,460.87 | $0.00 |
| Less: Bank Transfers/CDs | | | | | 88,460.87 | 537,715.35 | |
| Subtotal | | | | | 950,000.00 | 500,745.52 | |
| Less: Payments to Debtors | | | | | | 0.00 | |
| NET Receipts / Disbursements | | | | | $950,000.00 | $500,745.52 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 19

**Case No.:** 10-11060- LSS
**Case Name:** DECODE CHEMISTRY INC.
**Taxpayer ID #:** \*\*-\*\*\*5345
**For Period Ending:** 05/10/2019

**Trustee Name:** George L. Miller (280160)
**Bank Name:** Rabobank, N.A.
**Account #:** \*\*\*\*\*\*0266 Deposit Account
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 537,715.35 | | 537,715.35 |
| 02/22/18 | 700001 | Dilworth Paxson LLP | Distribution payment - Dividend paid at 2.15% of $11,617.37; Claim #DPEXP pursuant to Court Order dated 02/21/2018 [D.I. 247] | 3220-000 | | 250.30 | 537,465.05 |
| 02/22/18 | 700002 | Dilworth Paxson LLP | Distribution payment - Dividend paid at 3.25% of $621,492.50; Claim #DPFEES pursuant to Court Order dated 02/21/2018 [D.I. 247] | 3210-000 | | 20,185.00 | 517,280.05 |
| 02/22/18 | 700003 | George L. Miller | Distribution payment - Dividend paid at 100.00% of $70,781.39; Claim #FEE pursuant to Court Order dated 02/21/2018 [D.I. 247] | 2100-000 | | 70,781.39 | 446,498.66 |
| 02/22/18 | 700004 | Miller Coffey Tate LLP | Distribution payment - Dividend paid at 6.57% of $2,664.67; Claim #MCTEXP pursuant to Court Order dated 02/21/2018 [D.I. 247] | 3320-000 | | 175.16 | 446,323.50 |
| 02/22/18 | 700005 | Miller Coffey Tate LLP | Distribution payment - Dividend paid at 4.14% of $325,456.50; Claim #MCTFEES pursuant to Court Order dated 02/21/2018 [D.I. 247] | 3310-000 | | 13,480.50 | 432,843.00 |
| 02/22/18 | 700006 | George L. Miller | Distribution payment - Dividend paid at 100.00% of $500.50; Claim #TE pursuant to Court Order dated 02/21/2018 [D.I. 247] | 2200-000 | | 500.50 | 432,342.50 |
| 02/22/18 | 700007 | Jasbir Singh | Distribution payment - Dividend paid at 100% of $10,950.00; Claim #69 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 5300-000 | | 7,922.32 | 424,420.18 |
| 02/22/18 | 700008 | Delaware Secretary of State | Distribution payment - Dividend paid at 100.00% of $95.92; Claim #MLS27A pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/30/2018 | 5800-005 | | 95.92 | 424,324.26 |
| 02/22/18 | 700009 | City of Brighton | Distribution payment - Dividend paid at 100.00% of $7,978.22; Claim #56 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 5800-000 | | 7,978.22 | 416,346.04 |
| 02/22/18 | 700010 | Georgia Department of Revenue | Distribution payment - Dividend paid at 100.00% of $100.00; Claim #58 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 5800-005 | | 100.00 | 416,246.04 |
| 02/22/18 | 700011 | Connecticut Department of Revenue S | Distribution payment - Dividend paid at 100.00% of $1,034.24; Claim #62 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 5800-000 | | 1,034.24 | 415,211.80 |
| 02/22/18 | 700012 | DGI Resolution Inc. | Distribution payment - Dividend paid at 35.93% of $200,000.00; Claim #DGI pursuant to Court Order dated 02/21/2018 [D.I. 247] WRONG PAYEE Voided on 03/14/2018 | 7100-004 | | 71,861.43 | 343,350.37 |

**Page Subtotals:** $537,715.35   $194,364.98

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  20

| Case No.: | 10-11060- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DECODE CHEMISTRY INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***5345 | Account #: | ******0266 Deposit Account |
| For Period Ending: | 05/10/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/18 | 700013 | MBHB | Distribution payment - Dividend paid at 35.93% of $6,616.36; Claim #MLS02 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 2,377.32 | 340,973.05 |
| 02/22/18 | 700014 | Biogene Organics | Distribution payment - Dividend paid at 35.93% of $970.00; Claim #MLS04B pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 348.54 | 340,624.51 |
| 02/22/18 | 700015 | Commonwealth Edison Co. | Distribution payment - Dividend paid at 35.93% of $15,158.47; Claim #MLS07 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 5,446.56 | 335,177.95 |
| 02/22/18 | 700016 | Pitney Bowes Incorporated | Distribution payment - Dividend paid at 35.93% of $1,283.53; Claim #MLS08 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 461.18 | 334,716.77 |
| 02/22/18 | 700017 | Pitney Bowes Incorporated | Distribution payment - Dividend paid at 35.93% of $1,124.55; Claim #MLS09 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 404.06 | 334,312.71 |
| 02/22/18 | 700018 | American Express Travel Related Ser | Distribution payment - Dividend paid at 35.93% of $67,210.51; Claim #MLS12 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 24,149.21 | 310,163.50 |
| 02/22/18 | 700019 | Copyright Clearance Center Inc. | Distribution payment - Dividend paid at 35.93% of $2,557.00; Claim #MLS13 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 918.75 | 309,244.75 |
| 02/22/18 | 700020 | Schindler Elevator Corporation | Distribution payment - Dividend paid at 35.93% of $2,949.55; Claim #MLS15 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 1,059.79 | 308,184.96 |
| 02/22/18 | 700021 | Airgas, Inc. | Distribution payment - Dividend paid at 35.93% of $1,798.71; Claim #MLS16 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 646.29 | 307,538.67 |
| 02/22/18 | 700022 | UIC Student Financial Services | Distribution payment - Dividend paid at 35.93% of $386.69; Claim #MLS17 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 138.94 | 307,399.73 |
| 02/22/18 | 700023 | Illinois-American Water | Distribution payment - Dividend paid at 35.93% of $1,554.17; Claim #MLS19 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 558.42 | 306,841.31 |
| 02/22/18 | 700024 | Citibank N.A. | Distribution payment - Dividend paid at 35.93% of $932.22; Claim #MLS22 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 334.95 | 306,506.36 |
| 02/22/18 | 700025 | Fulbright & Jaworski LLP | Distribution payment - Dividend paid at 35.93% of $436.14; Claim #MLS23 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 156.71 | 306,349.65 |
| 02/22/18 | 700026 | DGI Resolution Inc. | Distribution payment - Dividend paid at 35.93% of $200,000.00; | 7100-004 | | 71,861.42 | 234,488.23 |

| | | | | Page Subtotals: | $0.00 | $108,862.14 | |

## Form 2

Exhibit 9
Page:   21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0266 Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim #MLSDGI pursuant to Court Order dated 02/21/2018 [D.I. 247] WRONG PAYEE Voided on 03/14/2018 | | | | |
| 02/22/18 | 700027 | JM Partners LLC | Distribution payment - Dividend paid at 35.93% of $24,718.80; Claim #1 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 8,881.64 | 225,606.59 |
| 02/22/18 | 700028 | Illinois Paper Company | Distribution payment - Dividend paid at 35.93% of $732.49; Claim #4 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 263.19 | 225,343.40 |
| 02/22/18 | 700029 | G&K Services | Distribution payment - Dividend paid at 35.93% of $8,463.49; Claim #6 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | 3,040.99 | 222,302.41 |
| 02/22/18 | 700030 | Precision Mechanical | Distribution payment - Dividend paid at 35.93% of $1,628.64; Claim #7 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 585.18 | 221,717.23 |
| 02/22/18 | 700031 | Cambridge Isotope Labs | Distribution payment - Dividend paid at 35.93% of $553.21; Claim #8 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 198.77 | 221,518.46 |
| 02/22/18 | 700032 | Oxford Global Conferences | Distribution payment - Dividend paid at 35.93% of $750.00; Claim #9 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | 269.48 | 221,248.98 |
| 02/22/18 | 700033 | International Light Inc | Distribution payment - Dividend paid at 35.93% of $822.40; Claim #10 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 295.49 | 220,953.49 |
| 02/22/18 | 700034 | TA Instruments, Inc. | Distribution payment - Dividend paid at 35.93% of $1,529.67; Claim #11 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 549.62 | 220,403.87 |
| 02/22/18 | 700035 | Fedex Office | Distribution payment - Dividend paid at 35.93% of $235.50; Claim #12 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 84.62 | 220,319.25 |
| 02/22/18 | 700036 | Poehner Dillman and Mahalik | Distribution payment - Dividend paid at 35.93% of $850.00; Claim #13 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 305.41 | 220,013.84 |
| 02/22/18 | 700037 | Ace Glass, Inc. | Distribution payment - Dividend paid at 35.93% of $1,033.22; Claim #15 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 371.24 | 219,642.60 |
| 02/22/18 | 700038 | AB Chemicals, Inc. | Distribution payment - Dividend paid at 35.93% of $177.50; Claim #16 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 63.78 | 219,578.82 |

Page Subtotals:                    $0.00        $14,909.41

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page:   22

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0266 Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/22/18 | 700039 | Accela Chembio | Distribution payment - Dividend paid at 35.93% of $910.00; Claim #18 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | 326.97 | 219,251.85 |
| 02/22/18 | 700040 | Parr Instrument Company | Distribution payment - Dividend paid at 35.92% of $35.47; Claim #19 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 12.74 | 219,239.11 |
| 02/22/18 | 700041 | Emco Chemical Dist., Inc. | Distribution payment - Dividend paid at 35.93% of $905.20; Claim #20 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 325.24 | 218,913.87 |
| 02/22/18 | 700042 | JM Partners LLC | Distribution payment - Dividend paid at 35.93% of $17,815.00; Claim #21 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 6,401.06 | 212,512.81 |
| 02/22/18 | 700043 | Chemical Abstracts Service | Distribution payment - Dividend paid at 35.93% of $1,800.00; Claim #23 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 646.75 | 211,866.06 |
| 02/22/18 | 700044 | CIT Technology Financing Services, | Distribution payment - Dividend paid at 35.93% of $43,615.04; Claim #24 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | 15,671.19 | 196,194.87 |
| 02/22/18 | 700045 | CIT Technology Financing Services, | Distribution payment - Dividend paid at 35.93% of $1,394.86; Claim #25 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | 501.18 | 195,693.69 |
| 02/22/18 | 700046 | Harrick Scientific | Distribution payment - Dividend paid at 35.93% of $608.35; Claim #26 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 218.58 | 195,475.11 |
| 02/22/18 | 700047 | Continental Electrical Const | Distribution payment - Dividend paid at 35.93% of $6,556.00; Claim #27 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 2,355.62 | 193,119.49 |
| 02/22/18 | 700048 | Chemgenes Corporation | Distribution payment - Dividend paid at 35.93% of $89.20; Claim #28 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 32.05 | 193,087.44 |
| 02/22/18 | 700049 | BBC Biochemical | Distribution payment - Dividend paid at 35.93% of $853.33; Claim #29 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 306.61 | 192,780.83 |
| 02/22/18 | 700050 | Beary Landscape Management | Distribution payment - Dividend paid at 35.93% of $7,350.00; Claim #30B pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 2,640.91 | 190,139.92 |
| 02/22/18 | 700051 | Delta Technical Products Co | Distribution payment - Dividend paid at 35.93% of $74,888.01; Claim #31 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-004 | | 26,907.79 | 163,232.13 |
| | | | **Page Subtotals:** | | **$0.00** | **$56,346.69** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 10-11060- LSS | | | **Trustee Name:** | | George L. Miller (280160) |
| **Case Name:** | DECODE CHEMISTRY INC. | | | **Bank Name:** | | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***5345 | | | **Account #:** | | ******0266 Deposit Account |
| **For Period Ending:** | 05/10/2019 | | | **Blanket Bond (per case limit):** | | $5,000,000.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Voided on 05/02/2018 | | | | |
| 02/22/18 | 700052 | K2 Design | Distribution payment - Dividend paid at 35.93% of $4,308.00; Claim #32 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | 1,547.89 | 161,684.24 |
| 02/22/18 | 700053 | Combi-Blocks, Inc | Distribution payment - Dividend paid at 35.93% of $1,187.00; Claim #33 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 426.50 | 161,257.74 |
| 02/22/18 | 700054 | Wydnx Lady Inc. | Distribution payment - Dividend paid at 35.93% of $1,280.00; Claim #36B pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 459.91 | 160,797.83 |
| 02/22/18 | 700055 | Independent Forms Service | Distribution payment - Dividend paid at 35.93% of $425.04; Claim #37 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 152.72 | 160,645.11 |
| 02/22/18 | 700056 | Praxair Distribution Inc. | Distribution payment - Dividend paid at 35.93% of $17,484.74; Claim #39 pursuant to Court Order dated 02/21/2018 [D.I. 247] Voided on 04/20/2018 | 7100-004 | | 6,282.39 | 154,362.72 |
| 02/22/18 | 700057 | ISP Pharma Systems LLC | Distribution payment - Dividend paid at 35.93% of $75,000.00; Claim #40 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | 26,948.03 | 127,414.69 |
| 02/22/18 | 700058 | ADT Security Services | Distribution payment - Dividend paid at 35.93% of $700.00; Claim #41A pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 251.51 | 127,163.18 |
| 02/22/18 | 700059 | Tyco Integrated Security LLC | Distribution payment - Dividend paid at 35.93% of $113,300.00; Claim #41B pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 40,709.49 | 86,453.69 |
| 02/22/18 | 700060 | Tyco Integrated Security LLC | Distribution payment - Dividend paid at 35.93% of $33,252.68; Claim #42B pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 11,947.92 | 74,505.77 |
| 02/22/18 | 700061 | Promed Healthcare LTD | Distribution payment - Dividend paid at 35.93% of $680.00; Claim #43 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 244.33 | 74,261.44 |
| 02/22/18 | 700062 | Chinglu Pharmaceutical Research LLC | Distribution payment - Dividend paid at 35.93% of $443.63; Claim #44 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 159.40 | 74,102.04 |
| 02/22/18 | 700063 | Airgas, Inc. | Distribution payment - Dividend paid at 35.93% of $9,191.24; Claim #46 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 3,302.48 | 70,799.56 |
| 02/22/18 | 700064 | Cerep | Distribution payment - Dividend paid at 35.93% of $12,555.00; | 7100-004 | | 4,511.10 | 66,288.46 |
| | | | **Page Subtotals:** | | **$0.00** | **$96,943.67** | |

# Form 2

Exhibit 9
Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0266 Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim #47 pursuant to Court Order dated 02/21/2018 [D.I. 247] Voided on 05/02/2018 | | | | |
| 02/22/18 | 700065 | Inspiralis LTD | Distribution payment - Dividend paid at 35.93% of $665.00; Claim #49 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 238.94 | 66,049.52 |
| 02/22/18 | 700066 | Elsevier Science B.V. | Distribution payment - Dividend paid at 35.93% of $41,629.38; Claim #50 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 14,957.73 | 51,091.79 |
| 02/22/18 | 700067 | Brown & Brown P. C. | Distribution payment - Dividend paid at 35.93% of $1,380.00; Claim #51 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 495.84 | 50,595.95 |
| 02/22/18 | 700068 | Clean Harbors, Inc. | Distribution payment - Dividend paid at 35.93% of $5,101.37; Claim #52 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 1,832.96 | 48,762.99 |
| 02/22/18 | 700069 | Kings Cross Partners LLC | Distribution payment - Dividend paid at 35.93% of $82,043.00; Claim #55 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 29,478.63 | 19,284.36 |
| 02/22/18 | 700070 | Bromberek Snow & Ice | Distribution payment - Dividend paid at 35.93% of $24,365.39; Claim #57 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 8,754.66 | 10,529.70 |
| 02/22/18 | 700071 | American InfoSource LP | Distribution payment - Dividend paid at 35.93% of $11,436.85; Claim #59 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 4,109.34 | 6,420.36 |
| 02/22/18 | 700072 | Robertson Microlit Labs | Distribution payment - Dividend paid at 35.93% of $2,148.50; Claim #60 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 771.97 | 5,648.39 |
| 02/22/18 | 700073 | Geneva Laboratories, Inc. | Distribution payment - Dividend paid at 35.93% of $1,268.50; Claim #63 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 455.78 | 5,192.61 |
| 02/22/18 | 700074 | Chemgenx LLC | Distribution payment - Dividend paid at 35.93% of $2,525.00; Claim #64 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 907.25 | 4,285.36 |
| 02/22/18 | | Internal Revenue Service - EFTPS - 941 | Distribution payment - Dividend paid at 100.00% of $2,190.00; Claim # pursuant to Court Order dated 02/21/2018 [D.I. 245] | 5300-000 | | 2,190.00 | 2,095.36 |
| 02/22/18 | | Internal Revenue Service - EFTPS - 941 | Distribution payment - Dividend paid at 100.00% of $678.90; Claim # pursuant to Court Order dated 02/21/2018 [D.I. 245] | 5300-000 | | 678.90 | 1,416.46 |
| 02/22/18 | | Internal Revenue Service - EFTPS - 941 | Distribution payment - Dividend paid at 100.00% of $158.78; Claim # pursuant to Court Order | 5300-000 | | 158.78 | 1,257.68 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$65,030.78** |

{ } Asset Reference(s)　　UST Form 101-7-TDR ( 10 /1/2010)　　　　　　　　　　! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-11060- LSS |
| **Case Name:** | DECODE CHEMISTRY INC. |
| **Taxpayer ID #:** | **-***5345 |
| **For Period Ending:** | 05/10/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0266 Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 02/21/2018 [D.I. 245] | | | | |
| 02/22/18 | | Internal Revenue Service - EFTPS - 941 | Distribution payment - Dividend paid at 100.00% of $678.90; Claim # pursuant to Court Order dated 02/21/2018 [D.I. 245] | 5800-000 | | 678.90 | 578.78 |
| 02/22/18 | | Internal Revenue Service - EFTPS - 941 | Distribution payment - Dividend paid at 100.00% of $158.78; Claim # pursuant to Court Order dated 02/21/2018 [D.I. 245] | 5800-000 | | 158.78 | 420.00 |
| 02/22/18 | | Internal Revenue Service - EFTPS - 940 | Distribution payment - Dividend paid at 100.00% of $420.00; Claim # pursuant to Court Order dated 02/21/2018 [D.I. 245] | 5800-000 | | 420.00 | 0.00 |
| 03/14/18 | 700012 | DGI Resolution Inc. | Distribution payment - Dividend paid at 35.93% of $200,000.00; Claim #DGI pursuant to Court Order dated 02/21/2018 [D.I. 247] WRONG PAYEE Voided on 03/14/2018 | 7100-004 | | -71,861.43 | 71,861.43 |
| 03/14/18 | 700026 | DGI Resolution Inc. | Distribution payment - Dividend paid at 35.93% of $200,000.00; Claim #MLSDGI pursuant to Court Order dated 02/21/2018 [D.I. 247] WRONG PAYEE Voided on 03/14/2018 | 7100-004 | | -71,861.42 | 143,722.85 |
| 03/14/18 | 700075 | Walker Truesdell Roth & Associates | Distribution payment - Dividend paid at 35.93% of $200,000.00; Claim #70 pursuant to Court Order dated 02/21/2018 [D.I. 247] (Replaces check #700012) | 7100-000 | | 71,861.43 | 71,861.42 |
| 03/14/18 | 700076 | Walker Truesdell Roth & Associates | Distribution payment - Dividend paid at 35.93% of $200,000.00; Claim #MLSDGI pursuant to Court Order dated 02/21/2018 [D.I. 247] (Replaces check #700026) | 7100-000 | | 71,861.42 | 0.00 |
| 04/20/18 | 700056 | Praxair Distribution Inc. | Distribution payment - Dividend paid at 35.93% of $17,484.74; Claim #39 pursuant to Court Order dated 02/21/2018 [D.I. 247] Voided on 04/20/2018 | 7100-004 | | -6,282.39 | 6,282.39 |
| 05/02/18 | 700051 | Delta Technical Products Co | Distribution payment - Dividend paid at 35.93% of $74,888.01; Claim #31 pursuant to Court Order dated 02/21/2018 [D.I. 247] Voided on 05/02/2018 | 7100-004 | | -26,907.79 | 33,190.18 |
| 05/02/18 | 700064 | Cerep | Distribution payment - Dividend paid at 35.93% of $12,555.00; Claim #47 pursuant to Court Order dated 02/21/2018 [D.I. 247] Voided on 05/02/2018 | 7100-004 | | -4,511.10 | 37,701.28 |
| 05/30/18 | 700008 | Delaware Secretary of State | Distribution payment - Dividend paid at 100.00% of $95.92; Claim #MLS27A pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/30/2018 | 5800-005 | | -95.92 | 37,797.20 |

Page Subtotals: $0.00    -$36,539.52

## Form 2

Exhibit 9
Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | **Trustee Name:** George L. Miller (280160) |
| **Case Name:** | DECODE CHEMISTRY INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***5345 | **Account #:** ******0266 Deposit Account |
| **For Period Ending:** | 05/10/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/18 | 700010 | Georgia Department of Revenue | Distribution payment - Dividend paid at 100.00% of $100.00; Claim #58 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 5800-005 | | -100.00 | 37,897.20 |
| 05/31/18 | 700029 | G&K Services | Distribution payment - Dividend paid at 35.93% of $8,463.49; Claim #6 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | -3,040.99 | 40,938.19 |
| 05/31/18 | 700032 | Oxford Global Conferences | Distribution payment - Dividend paid at 35.93% of $750.00; Claim #9 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | -269.48 | 41,207.67 |
| 05/31/18 | 700039 | Accela Chembio | Distribution payment - Dividend paid at 35.93% of $910.00; Claim #18 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | -326.97 | 41,534.64 |
| 05/31/18 | 700044 | CIT Technology Financing Services, | Distribution payment - Dividend paid at 35.93% of $43,615.04; Claim #24 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | -15,671.19 | 57,205.83 |
| 05/31/18 | 700045 | CIT Technology Financing Services, | Distribution payment - Dividend paid at 35.93% of $1,394.86; Claim #25 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | -501.18 | 57,707.01 |
| 05/31/18 | 700052 | K2 Design | Distribution payment - Dividend paid at 35.93% of $4,308.00; Claim #32 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | -1,547.89 | 59,254.90 |
| 05/31/18 | 700057 | ISP Pharma Systems LLC | Distribution payment - Dividend paid at 35.93% of $75,000.00; Claim #40 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 05/31/2018 | 7100-005 | | -26,948.03 | 86,202.93 |
| 09/13/18 | 700077 | G&K Services | Distribution payment - Dividend paid at 35.93% of $8,463.49; Claim #6 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 12/12/2018 | 7100-005 | | 3,040.99 | 83,161.94 |
| 09/13/18 | 700078 | Accela Chembio | Distribution payment - Dividend paid at 35.93% of $910.00; Claim #18 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 12/12/2018 | 7100-005 | | 326.97 | 82,834.97 |
| 09/13/18 | 700079 | K2 Design | Distribution payment - Dividend paid at 35.93% of $4,308.00; Claim #32 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 1,547.89 | 81,287.08 |
| 09/13/18 | 700080 | Delaware Secretary of State | Distribution payment - Dividend paid at 100.00% of $95.92; Claim | 5800-000 | | 95.92 | 81,191.16 |

| | | | | | Page Subtotals: | $0.00 | -$43,393.96 |

## Form 2

Exhibit 9
Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11060- LSS | |
| **Case Name:** | DECODE CHEMISTRY INC. | |
| **Taxpayer ID #:** | **-***5345 | |
| **For Period Ending:** | 05/10/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0266 Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | #MLS27A pursuant to Court Order dated 02/21/2018 [D.I. 247] | | | | |
| 09/14/18 | 700081 | Georgia Department of Revenue | Distribution payment - Dividend paid at 100.00% of $100.00; Claim #58 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 5800-000 | | 100.00 | 81,091.16 |
| 09/14/18 | 700082 | Praxair Distribution Inc. | Distribution payment - Dividend paid at 35.93% of $17,484.74; Claim #39 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 12/12/2018 | 7100-005 | | 6,282.39 | 74,808.77 |
| 12/12/18 | 700077 | G&K Services | Distribution payment - Dividend paid at 35.93% of $8,463.49; Claim #6 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 12/12/2018 | 7100-005 | | -3,040.99 | 77,849.76 |
| 12/12/18 | 700078 | Accela Chembio | Distribution payment - Dividend paid at 35.93% of $910.00; Claim #18 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 12/12/2018 | 7100-005 | | -326.97 | 78,176.73 |
| 12/12/18 | 700082 | Praxair Distribution Inc. | Distribution payment - Dividend paid at 35.93% of $17,484.74; Claim #39 pursuant to Court Order dated 02/21/2018 [D.I. 247] Stopped on 12/12/2018 | 7100-005 | | -6,282.39 | 84,459.12 |
| 02/15/19 | 700083 | Accela Chembio | Distribution payment - Dividend paid at 35.93% of $910.00; Claim #18 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 326.97 | 84,132.15 |
| 02/15/19 | 700084 | CIT Technology Financing Services, | Distribution payment - Dividend paid at 35.93% of $43,615.04; Claim #24 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-005 | | 15,671.19 | 68,460.96 |
| 02/15/19 | 700085 | CIT Technology Financing Services, | Distribution payment - Dividend paid at 35.93% of $1,394.86; Claim #25 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 501.18 | 67,959.78 |
| 04/22/19 | 700086 | G&K Services | Distribution payment - Dividend paid at 35.93% of $8,463.49; Claim #6 pursuant to Court Order dated 02/21/2018 [D.I. 247] | 7100-000 | | 3,040.99 | 64,918.79 |
| 04/22/19 | 700087 | Clerk of Court | Turn over of unclaimed funds pursuant to Court Order dated 04/22/2019 [D.I. 252] | | | 64,918.79 | 0.00 |
| | | | $269.48 | 7100-001 | | | 0.00 |
| | | | $26,907.79 | 7100-001 | | | 0.00 |
| | | | $6,282.39 | 7100-001 | | | 0.00 |
| | | | **Page Subtotals:** | | **$0.00** | **$81,191.16** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 28

| Case No.: | 10-11060- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DECODE CHEMISTRY INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***5345 | Account #: | ******0266 Deposit Account |
| For Period Ending: | 05/10/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 7100-001 | | | 0.00 |
| | | | $26,948.03 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $4,511.10 | | | | |

|  |  | 5 | 6 | 7 |
|---|---|---|---|---|
| | COLUMN TOTALS | 537,715.35 | 537,715.35 | $0.00 |
| | Less: Bank Transfers/CDs | 537,715.35 | 0.00 | |
| | **Subtotal** | 0.00 | 537,715.35 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | $0.00 | $537,715.35 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  29

| | |
|---|---|
| **Case No.:** | 10-11060- LSS |
| **Case Name:** | DECODE CHEMISTRY INC. |
| **Taxpayer ID #:** | **-***5345 |
| **For Period Ending:** | 05/10/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | *****0266 Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,584,379.51 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,584,379.51 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| *****9292 DEPOSIT ACCOUNT | $556,434.95 | $3,750.36 | $0.00 |
| *****9458 DEPOSIT ACCOUNT | $59,069.28 | $485.53 | $0.00 |
| *****9516 CHECKING | $0.00 | $168,597.46 | $0.00 |
| *****9771 CHECKING ACCOUNT | $0.00 | $7,156.40 | $0.00 |
| *****0173 CHECKING ACCOUNT | $2,375.28 | $324,884.56 | $0.00 |
| *****0174 DEPOSIT ACCOUNT | $16,500.00 | $267.93 | $0.00 |
| *****1123 Checking Account | $0.00 | $40,776.40 | $0.00 |
| *****1644 Deposit Account | $950,000.00 | $500,745.52 | $0.00 |
| *****0266 Deposit Account | $0.00 | $537,715.35 | $0.00 |
| | $1,584,379.51 | $1,584,379.51 | $0.00 |